**Sharon BOYD, Appellant,**

v.

**Jo Anne BARNHART, Commissioner of Social Security.**

No. 03–4089.

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit LAR 34.1(a) May 4, 2004.

Decided May 13, 2004.

Eric J. Fischer, Elkins Park, PA, for Appellant.

Quinn N. Doggett, Social Security Administration, Philadelphia, PA, for Appellee.

Before: SLOVITER, FUENTES and BECKER, Circuit Judges.

OPINION

BECKER, Circuit Judge.

Sharon Boyd appeals from an order of the District Court granting the motion for summary judgment by the Commissioner and denying the cross-motion filed by Boyd. Because the parties are fully familiar with the background facts and procedural history we need not set them forth, and limit our discussion to our *ratio decidendi*. This appeal is grounded primarily on Boyd's contentions that she was essentially forced to go through with the hearing before the Administrative Law Judge ("ALJ") without counsel, and that the ALJ then did not adequately develop the record. The other issue is whether substantial evidence supports the Commissioner's determination that Boyd could perform, at a minimum, sedentary work. We will affirm.

I.

■ We reject Boyd's claim that she was compelled to proceed without representation,[1] notwithstanding her lament that she agreed to proceed with the hearing because she could not then afford a lawyer. On the form for requesting an administrative hearing, the Social Security Administration ("SSA") advised Boyd of her right to representation. Moreover, prior to the hearing, the Agency sent Boyd two additional notices advising her of her right to be represented at the administrative hearing. One notice included a publi-

cation entitled *Your Right to Representation*, which is available at *http:// www.ssa.gov/pubs/10075.pdf* (Feb.2002) and which: (1) notes that SSA can provide a list of available representatives; (2) explained what a representative could do; (3) explained what a representative could charge; (4) explained what fee a claimant would have to pay; and (5) provided a telephone number to call if claimant had any questions about the right to representation. The ALJ also gave instructions to Boyd about the availability of counsel, offering to continue the hearing for her to secure a representative or another attorney. Yet, as Magistrate Judge Angell noted, there is no suggestion that Ms. Boyd was not qualified to make the decision: She is literate, has held several jobs including a short-time position as service supervisor where she "supervised other people" and "used technical knowledge or skills." She also received special training in hospitality and housekeeping.

In total, Boyd received notification of her right to representation throughout the administrative proceedings on six separate occasions, including a listing of available representation. And her prior counsel, *see supra* note 1, was affiliated with one such group, Community Legal Services. We have held that where a claimant has been notified of her right to representation and has knowingly waived that right, lack of representation is not sufficient, in itself, to justify a remand. *Livingston v. Califano*, 614 F.2d 342, 345 (3d Cir.1980). On the basis of the facts described above, we are satisfied that Boyd had full knowledge of her right to representation and did not pursue it; hence she waived the right.

II.

We also reject Boyd's contention that even if she knowingly waived her right to

---

**1.** Actually Boyd was represented by counsel for a time during the administrative proceed-ings, but counsel withdrew before the hearing.

counsel, she was prejudiced because the ALJ did not fully develop the record, requiring a remand. The ALJ here adequately developed the record, which included numerous medical reports from specialists, state agency physicians, and a vocational expert. In addition, the ALJ questioned Boyd about her alleged subjective complaints and symptoms.

There is no evidence of prejudice from failure to develop the record. Boyd argues that the record needed further development due to her alleged anxiety, but there is no significant evidence of a real anxiety problem. Moreover, no specialist noted that Boyd had a mental impairment, and the state agency psychologist found no evidence of a mental impairment. In short, there was not enough evidence of a mental impairment to compel the ALJ to obtain a consultative psychological examination.[2]

### III.

■ Finally, we are satisfied that substantial evidence supports the ALJ's decision that, despite her impairments, Boyd could perform sedentary work in the local and national economy. This finding is supported by Dr. Leon Cander's findings after physical examination and the Residual Functional Capacity Assessment.[3] More specifically, both the physical examination (objective signs) and the history support this finding. Moreover, the vocational expert, based on the medical picture, opined that a person of Boyd's age, education, vocational profile, and residual functional capacity could perform approximately two hundred job titles, such as: (1) a label cutter; (2) cutter/poster; (3) bander; and (4) an order clerk. The vocational expert further testified that all of these jobs existed in significant numbers in the local and national economy.

Boyd's approach to this facet of the case is somewhat oblique. She argues that:

> As stated by this Court Appellee's aforesaid burden to rebut Appellant's *prima facie* case is a significant one: "The cases demonstrate that, consistent with the legislative purpose, courts have mandated that leniency be shown in establishing the claimant's disability, and that the Secretary's responsibility to rebut it be strictly construed." *Dobrowolsky v. Califano,* 606 F.2d 403, 406–407 (3rd Cir.1979). (Emphasis added).

> Pursuant to our above arguments, where Appellee has failed to seek evidence from even those treating sources long identified by the unrepresented indigent claimant, and has otherwise failed to develop issues brought directly to her attention, it is clear that Appellee cannot satisfy her "strict burden" to rebut Appellant's *prima facie* case.

We have concluded, however, that the proceedings were not flawed by the absence of representation, that the record was adequately developed, and that there was substantial evidence supporting the ALJ's finding.

The order of the District Court will be affirmed.

---

**2.** We also note that in the more than two years since the ALJ decided this case, Boyd has not submitted any additional medical records, which further suggests that the record was adequately developed and that she was not prejudiced.

**3.** We have also examined the medical reports of Michael Jay Korman, M.D., Matthew V. Gillane, P.T., Gerald E. Dworkin, D.O., Philip S. Kim, M.D., and Richard B. Kanoff, D.O. None of them is at odds with Dr. Cander's evaluation, including those of Dr. Korman, the pulmonary specialist.